UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| ERIC CERVINI, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | Civil Action |
| v. | § | |
| | § | No. 1:21-CV-565-RP |
| ELIAZAR CISNEROS, *et al.*, | § | |
| | § | |
| Defendants. | § | |

**<u>DOLORES PARK'S OBJECTIONS TO PLAINTIFFS' EXHIBIT LIST</u>**

Pursuant to Federal Rule of Civil Procedure 26(a)(3)(B), Western District of Texas Local Rule 16, Defendant Dolores Park respectfully herein submits her objections to Plaintiffs' proposed Exhibit List for trial (ECF 424 at Ex. D). Objections begin on the following page:

| Exhibit No. | Expect To/May Use | Description | Beg Bates | Dolores Park's Objection |
|---|---|---|---|---|
| PTX-001 | Expect To Use | W. Davis Video Footage dated Oct. 30, 2020 | PLExpert00000819 | FRE 106- incomplete and out of context, no objection upon all of W. Davis's videos being admitted in order of time sequence and in context- otherwise too misleading and prejudicial under FRE 403 |
| PTX-002 | Expect To Use | W. Davis Video Footage dated Oct. 30, 2020 | PLExpert00000353 | FRE 106- incomplete and out of context, no objection upon all of W. Davis's videos being admitted in order of time sequence and in context- otherwise too misleading and prejudicial under FRE 403 |
| PTX-003 | Expect To Use | W. Davis Video Footage dated Oct. 30, 2020 | PLExpert00000352 | FRE 106- incomplete and out of context, no objection upon all of W. Davis's videos being admitted in order of time sequence and in context- otherwise too misleading and prejudicial under FRE 403 |
| PTX-004 | Expect To Use | W. Davis Video Footage dated Oct. 30, 2020 | PLExpert00000354 | FRE 106- incomplete and out of context, no objection upon all of W. Davis's videos being admitted in order of time sequence and in context- otherwise too misleading and prejudicial under FRE 403 |
| PTX-005 | Expect To Use | W. Davis Medical Records | Plaintiffs00003099 | FRE 106- Plaintiffs have not provided a complete record of W. Davis' Medical Records or Medical History, documents contains redactions not supported by the federal rules, Fed. R. C. P. 37- Plaintiffs failed to provide complete medical records during discovery, FRE 801, 802 document contains inadmissible hearsay, statements of a party or witness concerning medical conditions or treatment requires testimony to which witness or party in incompetent to testify FRE 601.  Lacks authentication FRE 901 |

| | | | | |
|---|---|---|---|---|
| PTX-006 | Expect To Use | Screen recording of X Post (formerly Twitter) dated Oct. 30, 2020 | PLExpert00000389 | Video contains inadmissible hearsay. FRE 801, 802.  FRE 106- incomplete and out of context, misleading.  Lacks authentication FRE 901.  FRE 403- unfairly prejudicial and misleading. |
| PTX-007 | Expect To Use | Screen recording of X Post (formerly Twitter) dated Nov. 2, 2020 | PLExpert00000386 | FRE 403- prejudicial as Defendant Dolores Park has no agreement, nor has she ever communicated with "Naomi" or "Jeff".  Unfairly prejudicial and misleading.  Video contains inadmissible hearsay, FRE 801, 802.  FRE 106- incomplete and out of context, misleading.   Lacks authentication FRE 901. |
| PTX-008 | Expect To Use | Video Footage from I-35 dated Oct. 30, 2020 | PLExpert00000395 | Video contains inadmissible hearsay, FRE 801, 802.  FRE 106- incomplete and out of context, misleading, unfairly prejudicial.  FRE 403.  Lacks authentication FRE 901. |
| PTX-009 | Expect To Use | H. Ceh Video Footage dated Oct. 30, 2020 | PLExpert00000350 | Video contains inadmissible hearsay, FRE 801, 802.  misleading, unfairly prejudicial.  FRE 403.  Dolores Park has no agreement, nor has she ever communicated with individuals in video/taking video. |
| PTX-010 | Expect To Use | H. Ceh Video Footage dated Oct. 30, 2020 | PLExpert00000347 | Video contains inadmissible hearsay, FRE 801, 802.  misleading, unfairly prejudicial.  FRE 403.  Dolores Park has no agreement, nor has she ever communicated with individuals in video/taking video. FRE 901, lacks authentication. |
| PTX-011 | Expect To Use | Video Footage from I-35 dated Oct.30, 2020 | PLExpert00000345 | Video contains inadmissible hearsay, FRE 801, 802.  misleading, unfairly prejudicial.  FRE 403.  Dolores Park has no agreement, nor has she ever communicated with individuals in video/taking video. FRE 901, lacks authentication.  FRE 106- incomplete and out of context. |
| PTX-012 | Expect To Use | Video Footage from I-35 dated Oct.30, 2020 | PLExpert00000346 | Video contains inadmissible hearsay, FRE 801, 802.  misleading, unfairly prejudicial.  FRE 403.  Dolores Park has no agreement, nor has she ever communicated with individuals in video/taking video.  FRE 901, lacks |

| | | | | |
|---|---|---|---|---|
| | | | | authentication.  FRE 106- incomplete and out of context. |
| PTX-013 | Expect To Use | Video Footage from I-35 dated Oct. 30, 2020 | PLExpert00000811 | Video contains inadmissible hearsay, FRE 801, 802.  misleading, unfairly prejudicial.   FRE 403.  Dolores Park has no agreement, nor has she ever communicated with individuals in video/taking video.  FRE 901, lacks authentication.  FRE 106- incomplete and out of context. |
| PTX-014 | Expect To Use | H. Ceh Video Footage dated Oct. 30, 2020 | NONPARTY_00017859 | Video contains inadmissible hearsay, FRE 801, 802.  misleading, unfairly prejudicial.   FRE 403.  Dolores Park has no agreement, nor has she ever communicated with individuals in video/taking video.  FRE 901, lacks authentication.  FRE 106- incomplete and out of context. Also, appears 100% duplicative to PTX-009. |
| PTX-015 | Expect To Use | Battle for the Soul of Our Nation Bus Tour Flyer | Plaintiffs00000178 | Flyer contains inadmissible hearsay, FRE 801, 802.  Unreliable and irrelevant, FRE 401.  Misleading, unfairly prejudicial.   FRE 403.  FRE 106- incomplete and out of context. FRE 901, lacks authentication. |
| PTX-016 | Expect To Use | San Marcos Police Department ("SMPD") 911 Call Recording dated Oct. 30, 2020 | NONPARTY_00028405 | Recording contains inadmissible hearsay, FRE 801, 802.  misleading, unfairly prejudicial.   FRE 403.  Recording contains inadmissible opinion/conslusion to which witness or party is incompetent to testify FRE 601. Lacks authentication FRE 901.  FRE 106- incomplete and out of context. |
| PTX-017 | Expect To Use | Kyle Police Department ("KPD") 911 Call Recording dated Oct. 30, 2020 | NONPARTY_00000122 | Recording contains inadmissible hearsay, FRE 801, 802.  misleading, unfairly prejudicial.   FRE 403.  Recording contains inadmissible opinion/conslusion to which witness or party is incompetent to testify FRE 601. Lacks authentication FRE 901.  FRE 106- incomplete and out of context. |
| PTX-018 | Expect To Use | D. Gins Emails dated Oct. 29, 2020- Nov. 2, 2020 | Plaintiffs00000139 | FRE 106- incomplete and out of context. Contains inadmissible hearsay, FRE 801, 802.  Lacks authentication FRE 901. |
| PTX-019 | Expect To Use | D. Gins Signal Messages dated Oct. 30, 2020 | Plaintiffs00000903; Plaintiffs00000899; Plaintiffs00000928; | FRE 106- incomplete and out of context. Contains inadmissible hearsay, FRE 801, 802.  Lacks authentication FRE 901. |

| | | | Plaintiffs00000915; Plaintiffs00000929; Plaintiffs00000931; Plaintiffs00000916; Plaintiffs00000941; Plaintiffs00000946; Plaintiffs00000932; Plaintiffs00000956; Plaintiffs00000963; Plaintiffs00000949; Plaintiffs00000968; Plaintiffs00000981; Plaintiffs00000998; Plaintiffs00000986; Plaintiffs00000997; Plaintiffs00000996; Plaintiffs00000999; Plaintiffs00001010; Plaintiffs00001013 | Misleading, unfairly prejudicial.   FRE 403.  Witness or party lacks competency or knowledge to render statement or conclusion, FRE 601. |
|---|---|---|---|---|
| PTX-020 | Expect To Use | D. Gins Text Messages dated Jan. 19, 2021 | Plaintiffs00002529 | FRE 106- incomplete and out of context. Contains inadmissible hearsay, FRE 801, 802.  Lacks authentication FRE 901. Misleading, unfairly prejudicial.   FRE 403.  Witness or party lacks competency or knowledge to render statement or conclusion, FRE 601. |
| PTX-021 | Expect To Use | SMPD 911 Call Recording dated Oct. 30, 2020 | NONPARTY_0002 8404 | Contains inadmissible hearsay, FRE 801, 802.  Lacks authentication FRE 901. Misleading, unfairly prejudicial.   FRE 403.  Witness or party lacks competency or knowledge to render statement or conclusion, FRE 601.  Irrelevant to the actions of Dolores Park, FRE 401.  FRE 106- incomplete and out of context. |
| PTX-022 | Expect To Use | SMPD 911 Call Recording dated Oct. 30, 2020 | NONPARTY_0002 8403 | Contains inadmissible hearsay, FRE 801, 802.  Lacks authentication FRE 901. Misleading, unfairly prejudicial.   FRE 403.  Witness or party lacks competency or knowledge to render statement or conclusion, FRE 601.  Irrelevant to the actions of Dolores Park, FRE 401.  FRE 106- incomplete and out of context. |
| PTX-023 | Expect To Use | SMPD 911 Call Recording dated Oct. 30, 2020 | NONPARTY_0002 8406 | Contains inadmissible hearsay, FRE 801, 802.  Lacks authentication FRE 901. Misleading, unfairly prejudicial.   FRE 403.  Witness or party lacks competency or knowledge to render statement or conclusion, FRE 601.  Irrelevant to the |

| | | | | |
|---|---|---|---|---|
| | | | | actions of Dolores Park, FRE 401.  FRE 106- incomplete and out of context. |
| PTX-024 | Expect To Use | New Braunfels Police Department ("NBPD") 911 Call Recording dated Oct. 30, 2020 | NONPARTY_0000 1750 | Contains inadmissible hearsay, FRE 801, 802.  Lacks authentication FRE 901.  Misleading, unfairly prejudicial.   FRE 403.  Witness or party lacks competency or knowledge to render statement or conclusion, FRE 601.  Irrelevant to the actions of Dolores Park, FRE 401.  FRE 106- incomplete and out of context. |
| PTX-025 | Expect To Use | D. Gins Medical Records | Plaintiffs00003122 | FRE 106- Plaintiffs have not provided a complete record of D. Gins' Medical Records or Medical History; Fed. R. Civ. P. 37- Plaintiffs failed to provide complete medical records during discovery, FRE 801, 802 document contains inadmissible hearsay, statements of a party or witness concerning medical conditions or treatment requires testimony to which witness or party in incompetent to testify FRE 601.  Lacks authentication FRE 901. |
| PTX-026 | Expect To Use | Screen recording of X Post (formerly Twitter) dated Oct. 31, 2020 | PLExpert00000375 | Video contains inadmissible hearsay, FRE 801, 802.   FRE 106- incomplete and out of context, misleading, unfairly prejudicial.   FRE 403.  Lacks authentication FRE 901.  Video appears 100% duplicative of PTX-008. |
| PTX-027 | Expect To Use | Text Messages Between J. Mesaros and E. Cisneros dated Nov. 1, 2021 | Mesaros 1688 – 1702 | Text messages are inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Misleading, unfairly prejudicial as to Defendant Dolores Park.   FRE 403.  Lacks authentication FRE 901. |
| PTX-028 | Expect To Use | E. Cisneros Text Messages dated Dec. 27, 2020 | N/A | Text messages are inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Misleading, unfairly prejudicial as to Defendant Dolores Park.   FRE 403.  Lacks authentication FRE 901. |
| PTX-029 | Expect To Use | E. Cisneros Facebook Post dated Aug. 21, 2019 | PLExpert00000376 | Misleading, unfairly prejudicial as to Defendant Dolores Park.   FRE 403. inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to |

| | | | | Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. |
|---|---|---|---|---|
| PTX-030 | Expect To Use | Screen recording of X Post (formerly Twitter) dated June 3, 2020 | PLExpert00000457 | Misleading, unfairly prejudicial as to Defendant Dolores Park.  FRE 403. Inadmissible hearsay, FRE 801, 802. Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. |
| PTX-031 | Expect To Use | Screen recording of X Post (formerly Twitter) dated Nov. 1, 2020 | Plaintiffs00003652 | Misleading, unfairly prejudicial as to Defendant Dolores Park.  FRE 403. Inadmissible hearsay, FRE 801, 802. Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication 901. |
| PTX-032 | Expect To Use | Alamo City Trump Train ("ACTT") Podcast dated Mar. 31, 2022 | PLExpert00000402 | Misleading, unfairly prejudicial as to Defendant Dolores Park.  FRE 403. Inadmissible hearsay, FRE 801, 802. Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. |
| PTX-033 | Expect To Use | E. Cisneros Email dated Mar. 3, 2022 | PLExpert00000351 | Misleading, unfairly prejudicial as to Defendant Dolores Park.  FRE 403. Inadmissible hearsay, FRE 801, 802. Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. |
| PTX-034 | Expect To Use | E. Cisneros Facebook Post dated Oct. 30, 2020 | PLExpert00000381 | Misleading, unfairly prejudicial as to Defendant Dolores Park.  FRE 403. Inadmissible hearsay, FRE 801, 802. Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. |
| PTX-035 | Expect To Use | E. Cisneros Facebook Message dated Nov. 2, 2020 | PLExpert00000382 | Misleading, unfairly prejudicial as to Defendant Dolores Park.  FRE 403. Inadmissible hearsay, FRE 801, 802. Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. |
| PTX-036 | Expect To Use | Facebook Post dated Oct. 30, 2020 | PLExpert00000362 | Misleading, unfairly prejudicial as to Defendant Dolores Park.  FRE 403. Inadmissible hearsay, FRE 801, 802. Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. |
| PTX-037 | Expect To Use | Screen recording of X Post (formerly | PLExpert00000400 | Misleading, unfairly prejudicial as to Defendant Dolores Park.  FRE 403. Inadmissible hearsay, FRE 801, 802. |

| | | | | |
|---|---|---|---|---|
| | | Twitter) dated Oct. 30, 2020 | | Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. |
| PTX-038 | Expect To Use | Screen recording of X Post (formerly Twitter) dated Oct. 30, 2020 | PLExpert00000368 | Misleading, unfairly prejudicial as to Defendant Dolores Park.   FRE 403. Inadmissible hearsay, FRE 801, 802. Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. |
| PTX-039 | Expect To Use | Screenrecording of X Post (formerly Twitter) dated Oct. 31, 2020 | PLExpert00000370 | Misleading, unfairly prejudicial as to Defendant Dolores Park.   FRE 403. Inadmissible hearsay, FRE 801, 802. Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. Contains statements to which witness or party in incompetent to testify FRE 601. |
| PTX-040 | Expect To Use | E. Cisneros Facebook Post dated Oct. 31, 2020 | Plaintiffs00000057 | Misleading, unfairly prejudicial as to Defendant Dolores Park.   FRE 403. Inadmissible hearsay, FRE 801, 802. Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. Contains statements to which witness or party in incompetent to testify FRE 601. |
| PTX-041 | Expect To Use | H. Ceh Video Footage dated Oct. 30, 2020 | NONPARTY_00017847 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. Contains statements to which witness or party in incompetent to testify FRE 601.  FRE 106, incomplete and misleading. |
| PTX-042 | Expect To Use | H. Ceh Video Footage dated Oct. 30, 2020 | NONPARTY_00017799 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. Contains statements to which witness or party in incompetent to testify FRE 601.  FRE 106, incomplete and misleading. |
| PTX-043 | Expect To Use | H. Ceh Video Footage dated Oct. 30, 2020 | NONPARTY_00017823 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. Contains statements to which witness or party in incompetent to testify FRE 601. FRE 106, incomplete and misleading. |

| PTX-044 | Expect To Use | R. Ceh Social Media Post dated Oct. 31, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. Contains statements to which witness or party in incompetent to testify FRE 601. FRE 106, incomplete and misleading. |
|---|---|---|---|---|
| PTX-045 | Expect To Use | Facebook Post dated Sept. 25, 2020 | PLExpert00000119 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-046 | Expect To Use | "Trump Train NB" Facebook Page | NONPARTY_ALLISON00016671 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-047 | Expect To Use | Text Message Between Trump Train Leadership dated Oct. 30, 2020 | PLExpert00000306 – 0344; PLExpert00000813 – 818 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-048 | Expect To Use | R. Ceh Facebook Post dated Oct. 30, 2020 | PLExpert00000211 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-049 | Expect To Use | R. Ceh Facebook Post dated Oct. 30, 2020 | PLExpert00000444 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-050 | Expect To Use | Text Message Between Members of Ceh Family dated Oct. 30, 2020 | PLExpert00000307 – 0317 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-051 | Expect To Use | R. Ceh Facebook Post dated Oct. 30, 2020 | NONPARTY_ALLISON00018132 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-052 | Expect To Use | Screen recording of R. Ceh X Post (formerly Twitter) dated Oct. 30, 2020 | PLExpert00000390 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |

| PTX-053 | Expect To Use | R. Ceh Facebook Post dated Oct. 30, 2020 | NONPARTY_ALLISON00018160 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
|---|---|---|---|---|
| PTX-054 | Expect To Use | R. Ceh Facebook Post dated Oct. 31, 2020 | NONPARTY_ALLISON00018856 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-055 | Expect To Use | R. Ceh Facebook Post dated Oct. 31, 2020 | NONPARTY_ALLISON00018229 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-056 | Expect To Use | R. Ceh Facebook Comment dated Oct. 26, 2020 | PLExpert00000230 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-057 | Expect To Use | R. Ceh Facebook Post dated Sept. 25, 2020 | PLExpert00000119 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-058 | Expect To Use | Text Message Between Members of Ceh Family dated Oct. 30, 2020 | NONPARTY_00017805 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-059 | Expect To Use | S. Ceh Video Footage dated Oct. 30, 2020 | NONPARTY_00017813 | Video contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401.  Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-060 | Expect To Use | New Braunfels Trump Train ("NBTT") MeWe Page | PLExpert00000252 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-061 | Expect To Use | J. Mesaros Video Footage dated Nov. 5, 2020 | PLExpert00000408 | Video contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401.  Lacks authentication FRE 901. FRE 106, incomplete and misleading. |

| PTX-062 | Expect To Use | D. Park Facebook Post dated Oct. 30, 2020 | PLExpert00000420 | FRE 106, incomplete and misleading. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. FRE 401, irrelevant to events on I-35. |
|---|---|---|---|---|
| PTX-063 | Expect To Use | D. Park Facebook Post dated Nov. 7, 2020 | PLExpert00000421 | FRE 106, incomplete and misleading. Cuts off photograph that is critical to understanding exhibit. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. FRE 401, irrelevant to events on I-35. Contains inadmissible hearsay, FRE 801 and 802. |
| PTX-064 | Expect To Use | D. Park Facebook Comment dated Nov. 4, 2020 | N/A | FRE 106, incomplete and misleading. Cuts off photograph that is critical to understanding exhibit. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. FRE 401, irrelevant to events on I-35. Contains inadmissible hearsay, FRE 801 and 802. FRE 901, not authenticated- no date and no record of this Facebook posting. Duplicative of PTX-220, except PTX-220 contains more complete graphic. |
| PTX-065 | Expect To Use | D. Park Video Footage posted Oct. 19, 2020 | N/A | FRE 106, incomplete and misleading. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. FRE 401, irrelevant to events on I-35 on October 30, 2020. |
| PTX-066 | Expect To Use | D. Park Facebook Post dated Oct. 29, 2020 | N/A | FRE 106, incomplete and misleading. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. FRE 401, irrelevant to events on I-35 on October 30, 2020. |

| | | | | |
|---|---|---|---|---|
| PTX-067 | Expect To Use | D. Park Instagram Post dated Oct. 29, 2020 | PLExpert00000423 | FRE 106, incomplete and misleading. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 401, irrelevant to events on I-35 on October 30, 2020. |
| PTX-068 | Expect To Use | D. Park Instagram Post dated Oct. 29, 2020 | N/A | FRE 106, incomplete and misleading. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 401, irrelevant to events on I-35 on October 30, 2020. |
| PTX-069 | Expect To Use | D. Park Facebook Comment dated Oct. 29, 2020 | PLExpert00000459 | FRE 901, not authenticated.  FRE 106, incomplete and misleading.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 401, irrelevant to caravan on I-35 on October 30, 2020. |
| PTX-070 | Expect To Use | D. Park Video Footage dated Oct. 30, 2020 | PLExpert00000413 | FRE 106, incomplete and misleading depending on context and sequence of presentation of evidence.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-071 | Expect To Use | D. Park Instagram Post dated Oct. 30, 2020 | N/A | FRE 106, incomplete and misleading depending on context and sequence of presentation of evidence.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. FRE 901, photograph not authenticated. |
| PTX-072 | Expect To Use | D. Park Video Footage dated Oct. 30, 2020 | PLExpert00000417 | FRE 106, incomplete and misleading depending on context and sequence of presentation of evidence.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | |
|---|---|---|---|---|
| | | | | needlessly presenting cumulative evidence. |
| PTX-073 | Expect To Use | D. Park Video Footage dated Oct. 30, 2020 | PLExpert00000407 | FRE 106, incomplete and misleading depending on context and sequence of presentation of evidence.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-074 | Expect To Use | D. Park Video Footage dated Oct. 30, 2020 | PLExpert00000414 | FRE 106, incomplete and misleading depending on context and sequence of presentation of evidence.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-075 | Expect To Use | Dolores Park Facebook Post dated Nov. 3, 2020 | PLExpert00000358 | FRE 106, incomplete and misleading depending on context and sequence of presentation of evidence.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE- 602, lack of personal knowledge.  Post includes inadmissible hearsay, FRE 801, 802. |
| PTX-076 | Expect To Use | D. Park Facebook Post dated Oct. 31, 2020 | PLExpert00000422 | FRE 106, incomplete and misleading depending on context and sequence of presentation of evidence.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Post includes inadmissible hearsay, FRE 801, 802. |
| PTX-077 | Expect To Use | D. Park Video Footage dated Oct. 30, 2020 | PLExpert00000416 | FRE 106, incomplete and misleading depending on context and sequence of presentation of evidence.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative |

| | | | | |
|---|---|---|---|---|
| | | | | evidence. Video is 100% duplicative of PTX-072. |
| PTX-078 | Expect To Use | D. Park Facebook Post dated Oct. 31, 2020 | N/A | FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Post includes inadmissible hearsay, FRE 801, 802. |
| PTX-079 | Expect To Use | D. Park Social Media Post dated Nov. 3, 2020 | N/A | FRE 106, incomplete and misleading depending on context and sequence of presentation of evidence.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE- 602, lack of personal knowledge.  FRE 901- not authenticated. Post includes inadmissible hearsay, FRE 801, 802.  Duplicative of PTX-075. |
| PTX-080 | Expect To Use | Video Footage from D. Olinick Facebook Page  dated Oct. 28, 2020 | Plaintiffs00007124 | Post from third party, not authenticated. FRE 901.   FRE 106, incomplete and misleading depending on context and sequence of presentation of evidence. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE- 602, lack of personal knowledge. Post includes inadmissible hearsay, FRE 801, 802. |
| PTX-081 | Expect To Use | D. Park Instagram Post dated Oct. 30, 2020 | N/A | FRE 106, incomplete and misleading depending on context and sequence of presentation of evidence.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Post includes inadmissible hearsay, FRE 801, 802.  Comment appears duplicative of PTX-071. |
| PTX-082 | Expect To Use | D. Park Facebook Post dated Oct. 31, 2020 | N/A | FRE 106, incomplete and misleading depending on context and sequence of presentation of evidence.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | |
|---|---|---|---|---|
| | | | | needlessly presenting cumulative evidence.  Post includes inadmissible hearsay, FRE 801, 802. |
| PTX-083 | Expect To Use | R. Mesaros Facebook Comment dated Sept. 12, 2021 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-084 | Expect To Use | J. Mesaros Video Footage dated Oct. 30, 2020 | N/A | Video contains inadmissible hearsay, FRE 801, 802.  misleading, unfairly prejudicial.  FRE 403. Dolores Park has no agreement, nor has she ever communicated with individuals in video/taking video.  FRE 901, lacks authentication.  FRE 106- incomplete and out of context.  Duplicative of PTX-012. |
| PTX-085 | Expect To Use | R. Ceh Facebook Post dated Oct. 30, 2020 | PLExpert00000436 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-086 | Expect To Use | R. Mesaros Facebook Post dated Oct. 31, 2020 | NONPARTY_ALLISON00014112 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-087 | Expect To Use | R. Mesaros Facebook Comment dated Feb. 19, 2021 | PLExpert00000411 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-088 | Expect To Use | Text Messages between J. Mesaros and R. Mesaros dated Nov. 19, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-089 | Expect To Use | R. Mesaros Facebook Comment Takeout | N/A | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-090 | Expect To Use | R. Mesaros Facebook Status Takeout | PLExpert00000410 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |

| PTX-091 | Expect To Use | Photograph of Biden-Harris Campaign Bus From Oct. 30, 2020 | N/A | FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901, not authenticated. FRE 401, not relevant to Dolores Park. |
| --- | --- | --- | --- | --- |
| PTX-092 | Expect To Use | Photograph of Biden-Harris Campaign Bus From Oct. 30, 2020 | N/A | FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901, not authenticated. FRE 401, not relevant to Dolores Park. |
| PTX-093 | Expect To Use | Photograph of Biden-Harris Campaign Bus From Oct. 30, 2020 | N/A | FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. FRE 901, not authenticated. FRE 401, not relevant to Dolores Park. |
| PTX-094 | Expect To Use | R. Mesaros Facebook Post dated Oct. 31, 2020 | PLExpert00000455 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-095 | Expect To Use | J. Mesaros Facebook Message Takeout | N/A | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-096 | Expect To Use | J. Mesaros Facebook Comments dated Jan. 1, 2020 | PLExpert00000461 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-097 | Expect To Use | J. Mesaros Facebook Comments dated Oct. 1, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-098 | Expect To Use | Text Messages between J. Mesaros and R. Mesaros dated Nov. 19, 2020 | Mesaros 1879-2081 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |

| PTX-099 | Expect To Use | Text Messages between J. Mesaros and R. Ceh dated Sept. 24, 2022 | Mesaros 1707 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401.  Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
|---|---|---|---|---|
| PTX-100 | Expect To Use | R. Ceh Facebook Post dated Oct. 30, 2020 | PLExpert00000211 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401.  Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-101 | Expect To Use | Video Footage from I-35 dated Oct. 30, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401.  Lacks authentication FRE 901. FRE 106, incomplete and misleading.  FRE 610, improper evidence of religious beliefs or opinions to attack credibility. |
| PTX-102 | Expect To Use | J. Mesaros Video Footage dated Oct. 30, 2020 | N/A | Video contains inadmissible hearsay, FRE 801, 802.  misleading, unfairly prejudicial.   FRE 403.  Dolores Park has no agreement, nor has she ever communicated with individuals in video/taking video.  FRE 901, lacks authentication.  FRE 106- incomplete and out of context.  Duplicative of PTX-012 and PTX-084. |
| PTX-103 | Expect To Use | J. Mesaros Video Footage dated Oct. 30, 2020 | N/A | Video contains inadmissible hearsay, FRE 801, 802.  misleading, unfairly prejudicial.   FRE 403.  Dolores Park has no agreement, nor has she ever communicated with individuals in video/taking video.  FRE 901, lacks authentication.  FRE 106- incomplete and out of context. |
| PTX-104 | Expect To Use | J. Mesaros Facebook Post dated Oct. 30, 2020 | PLExpert00000372 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401.  Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-105 | Expect To Use | J. Mesaros Facebook Post dated Oct. 30, 2020 | NONPARTY_ALLISON00018319 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401.  Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-106 | Expect To Use | J. Mesaros Video Footage dated Nov. 5, 2020 | PLExpert00000408 | Video contains inadmissible hearsay, FRE 801, 802.  misleading, unfairly prejudicial.   FRE 403.  Dolores Park has |

| | | | | no agreement, nor has she ever communicated with individuals in video/taking video.  FRE 901, lacks authentication.  FRE 106- incomplete and out of context.  Duplicative of PTX-061. |
|---|---|---|---|---|
| PTX-107 | Expect To Use | Screencapture of FreeSpeechDefender.com | N/A | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-108 | Expect To Use | Free Speech Defender Fundraising Page July 17, 2024 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-109 | May Use | Subpoena to S. Ceh dated Jan. 13, 2022 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Misleading, unfairly prejudicial.  FRE 403.  Dolores Park has no agreement, nor has she ever communicated with S. Ceh. She never entered into a conspiracy with him or any other defendant.  FRE 901, lacks authentication.  FRE 106- incomplete and out of context. |
| PTX-110 | May Use | Plaintiffs' First Set of Requests for Production of Documents to S. Ceh | N/A | Contains inadmissible hearsay, FRE 801, 802.  Misleading, unfairly prejudicial.  FRE 403.  Dolores Park has no agreement, nor has she ever communicated with S. Ceh. She never entered into a conspiracy with him or any other defendant.  FRE 901, lacks authentication.  FRE 106- incomplete and out of context. |
| PTX-111 | May Use | Plaintiffs' Second Set of Requests for Production of Documents to S. Ceh | N/A | Contains inadmissible hearsay, FRE 801, 802.  Misleading, unfairly prejudicial.  FRE 403.  Dolores Park has no agreement, nor has she ever communicated with S. Ceh. She never entered into a conspiracy with him or any other defendant.  FRE 901, lacks authentication.  FRE 106- incomplete and out of context. |
| PTX-112 | May Use | NBTT MeWe Page | NONPARTY_ALLISON00041077 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 106, incomplete and misleading. |

| PTX-113 | May Use | S. Ceh Discord Chat | NONPARTY_ALLISON00015950 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401.  Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-114 | May Use | News Article dated Oct. 31, 2020 | Plaintiffs00003653 | Inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401.  Lacks authentication FRE 901. FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge. |
| PTX-115 | May Use | Text Message Between Members of Ceh Family dated Aug. 10, 2020 | NONPARTY_00015991 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401.  Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-116 | May Use | R. Ceh Facebook Post dated Sept. 4, 2020 | NONPARTY_ALLISON00001418 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park or events on October 30, 2020 on I-35, FRE 401.  Lacks authentication FRE 901. FRE 106, incomplete and misleading. |
| PTX-117 | May Use | S. Ceh's Responses to Plaintiffs' First Set of Discovery Requests | N/A | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge. |
| PTX-118 | May Use | Screen recording of X Post (formerly Twitter) dated Oct. 31, 2020 | PLExpert00000371 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge. |
| PTX-119 | May Use | Screen recording of YouTube Video dated Nov. 1, 2020 | PLExpert00000380 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge. |
| PTX-120 | May Use | Screen recording of X Post (formerly Twitter) dated Oct. 30, 2020 | PLExpert00000365 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated. |
| PTX-121 | May Use | Screen recording of X Post (formerly Twitter) dated Oct. 31, 2020 | PLExpert00000373 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE |

| | | | | |
|---|---|---|---|---|
| | | | | 602- lack of personal knowledge.  FRE 901- not authenticated. |
| PTX-122 | May Use | Screen recording of J. Mesaros Facebook Post dated Oct. 31, 2020 | PLExpert00000360 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated. |
| PTX-123 | May Use | Screen recording of J. Mesaros Facebook Comment | PLExpert00000388 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated. |
| PTX-124 | May Use | Screen recording of D. Park Instagram Post dated Oct. 30, 2020 | PLExpert00000378 | FRE 106, incomplete and misleading depending on context and sequence of presentation of evidence.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Duplicative of PTX-072. |
| PTX-125 | May Use | Screen recording of D. Park Instagram Post dated Oct. 30, 2020 | PLExpert00000367 | FRE 106, incomplete and misleading depending on context and sequence of presentation of evidence.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Duplicative of PTX-072.  Contains inadmissible hearsay, FRE 801, 801.  Comment is duplicative of PTX-071 and PTX-081. |
| PTX-126 | May Use | Screenrecording of X Post (formerly Twitter) dated Oct. 31, 2020 | PLExpert00000383 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-127 | May Use | Screenrecording of X Post (formerly Twitter) dated Nov. 2, 2020 | PLExpert00000363 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE |

| | | | | |
|---|---|---|---|---|
| | | | | 602- lack of personal knowledge.  FRE 901- not authenticated.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-128 | May Use | Screen recording of X Post (formerly Twitter) dated Nov. 2, 2020 | PLExpert00000387 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-129 | May Use | Screen recording of X Post (formerly Twitter) dated Nov. 2, 2020 | PLExpert00000369 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-130 | May Use | Screen recording of X Post (formerly Twitter) dated Nov. 2, 2020 | PLExpert00000366 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-131 | May Use | Screen recording of YouTube Video dated Oct. 31, 2020 | PLExpert00000391 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | needlessly presenting cumulative evidence. |
|---|---|---|---|---|
| PTX-132 | May Use | Instagram Video dated Oct. 29, 2020 | PLExpert00000405 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-133 | May Use | Screen recording of X Post (formerly Twitter) dated Oct. 31, 2020 | PLExpert00000393 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901, not authenticated. |
| PTX-134 | May Use | Screen recording of X Post (formerly Twitter) dated Oct. 31, 2020 | PLExpert00000394 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901, not authenticated. |
| PTX-135 | May Use | D. Gins Video Footage of AFL-CIO Austin dated Oct. 30, 2020 | PLExpert00000356 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-136 | May Use | Screen recording of X Post (formerly | PLExpert00000823 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to |

| | | | | |
|---|---|---|---|---|
| | | Twitter) dated Oct. 30, 2021 | | Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901, not authenticated.  Duplicative of PTX-118. |
| PTX-137 | May Use | Screen recording of X Post (formerly Twitter) dated Nov. 1, 2020 | PLExpert00000401 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Duplicative of PTX-038. |
| PTX-138 | May Use | Video Footage from I-35 dated Oct. 30, 2020 | PLExpert00000406 | Contains inadmissible hearsay, FRE 801, 802.  Lacks any relevance as it pertains to Defendant Dolores Park, FRE 401. Lacks authentication FRE 901. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 106, incomplete and misleading.  FRE 610, improper evidence of religious beliefs or opinions to attack credibility. Duplicative of PTX-101. |
| PTX-139 | May Use | Video Footage from I-35 dated Oct. 30, 2020 | PLExpert00000348 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Duplicative. |
| PTX-140 | May Use | Video Footage from I-35 dated Oct. 30, 2020 | PLExpert00000349 | Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. |

| PTX-141 | May Use | Video Footage from I-35 dated Oct. 30, 2020 | PLExpert00000809 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Duplicative. |
|---|---|---|---|---|
| PTX-142 | May Use | Video Footage from I-35 dated Oct. 30, 2020 | PLExpert00000415 | Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated.  In slow motion.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-143 | May Use | Video Footage from I-35 dated Oct. 30, 2020 | PLExpert00000418 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Duplicative. |
| PTX-144 | May Use | Video Footage from I-35 dated Oct. 30, 2020 | PLExpert00000821 | No objection. |
| PTX-145 | May Use | Video Footage from I-35 dated Oct. 30, 2020 | PLExpert00000820 | No objection. |
| PTX-146 | May Use | Video Footage from I-35 dated Oct. 30, 2020 | PLExpert00000822 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the |

| | | | | |
|---|---|---|---|---|
| | | | | issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-147 | May Use | Video Footage from I-35 dated Oct. 30, 2020 | PLExpert00000812 | Contains inadmissible hearsay, FRE 801, 802.   Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Duplicative. |
| PTX-148 | May Use | Video Footage from I-35 dated Oct. 30, 2020 | PLExpert00000808 | Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. |
| PTX-149 | May Use | Video Footage from I-35 dated Oct. 30, 2020 | PLExpert00000810 | Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Duplicative. |
| PTX-150 | May Use | J. Mesaros Tik Tok Post dated Jan. 26, 2020 | Plaintiffs00007086 | Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. |
| PTX-151 | May Use | D. Gins Emails dated Oct. 29-30, 2020 | Plaintiffs00001460–Plaintiffs00001465 | No objection to Bates numbers 1460-1465, other than Plaintiffs need to provide complete record per FRE 106. |
| PTX-152 | May Use | D. Gins Voter Registration | Plaintiffs00003610 | FRE 901, lacks authentication.  FRE 602- no witness on witness list can lay foundation for admissibility and veracity. |
| PTX-153 | May Use | D. Gins Text Messages dated Oct. 30, 2020 | Plaintiffs00002537; Plaintiffs00002534; Plaintiffs00002531 | 602- D. Gins was not driving and lacks knowledge to arrive at conclusions in the text messages.  Statements not supported by other evidence and video.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. FRE 106, incomplete and misleading.  Contains inadmissible |

| | | | | |
|---|---|---|---|---|
| | | | | hearsay, FRE 801, 802 when offered by Plaintiffs. |
| PTX-154 | May Use | D. Gins Text Messages dated Oct. 30, 2020 | Plaintiffs00002540; Plaintiffs00002533; Plaintiffs00002532 | 602- D. Gins was not driving and lacks knowledge to arrive at conclusions in the text messages.  Statements not supported by other evidence and video.   FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. FRE 106, incomplete and misleading.  Contains inadmissible hearsay, FRE 801, 802 when offered by Plaintiffs. |
| PTX-155 | May Use | D. Gins Text Messages dated Oct. 30, 2020 | Plaintiffs00002535– Plaintiffs00002536 | 602- D. Gins was not driving and lacks knowledge to arrive at conclusions in the text messages.  Statements not supported by other evidence and video.   FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. FRE 106, incomplete and misleading.  Contains inadmissible hearsay, FRE 801, 802 when offered by Plaintiffs. |
| PTX-156 | May Use | E. Cisneros Deposition Transcript | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with E. Cisneros and his statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-157 | May Use | E. Cisneros Video Deposition | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with E. Cisneros and his statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | |
|---|---|---|---|---|
| | | | | needlessly presenting cumulative evidence. |
| PTX-158 | May Use | E. Cisneros Emails dated Oct. 20, 2020 | Plaintiffs00002535–Plaintiffs00002536 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with E. Cisneros and his statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-159 | May Use | News Article dated Sept. 17, 2020 | Plaintiffs00006468 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-160 | May Use | E. Niño Facebook Post dated Oct. 30, 2020 | PLExpert00000412 | Contains inadmissible hearsay, FRE 801, 802.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 901- not authenticated.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-161 | May Use | E. Cisneros Text Messages dated Oct. 30, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with E. Cisneros and his statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE |

| | | | | |
|---|---|---|---|---|
| | | | | 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-162 | May Use | E. Cisneros' Initial Disclosures | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with E. Cisneros and his statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-163 | May Use | Plaintiffs' Second Set of Requests for Production of Documents to E. Cisneros | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with E. Cisneros and his statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-164 | May Use | Transcript of Hearing before Hon. Judge Mark Lane dated Jan. 31, 2024 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with E. Cisneros or J. Mesaros and their  statements should not be used against her.  Depending on presentation of transcript, admission could violate  FRE 106, which requires a complete record and for evidence to be admitted in a manner that does not mislead the jury.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  *E.g.*, Line of questioning with E. Cisneros regarding gun ownership, Jan. 6 th, etc. has little or no relevance to Dolores Park or her actions or |

| | | | | |
|---|---|---|---|---|
| | | | | culpability.  The relevance of such testimony is far outweighed by the danger of unfair prejudice, confusion of the issues, misleading the jury. |
| PTX-165 | May Use | Part 1 of Audio of Hearing before Hon. Judge Mark Lane dated Jan. 31, 2024 | N/A | Same objection as PTX-164. |
| PTX-166 | May Use | Part 2 of Audio of Hearing before Hon. Judge Mark Lane dated Jan. 31, 2024 | N/A | Same objection as PTX-164. |
| PTX-167 | May Use | Part 3 of Audio of Hearing before Hon. Judge Mark Lane dated Jan. 31, 2024 | N/A | Same objection as PTX-164. |
| PTX-168 | May Use | Part 4 of Audio of Hearing before Hon. Judge Mark Lane dated Jan. 31, 2024 | N/A | Same objection as PTX-164. |
| PTX-169 | May Use | Transcript of Hearing before Hon. Judge Mark Lane dated Oct. 27, 2022 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with E. Cisneros and his statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-170 | May Use | Audio of Hearing before Hon. Judge Mark Lane dated Oct. 27, 2022 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with E. Cisneros and his statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, |

| | | | | |
|---|---|---|---|---|
| | | | | wasting time, needlessly presenting cumulative evidence. |
| PTX-171 | May Use | E. Cisneros Affidavit dated Oct. 25, 2022 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with E. Cisneros and his statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-172 | May Use | Email dated July 7, 2022 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with E. Cisneros and his statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. Further this is an email from Counsel J. Suriani who is not a witness in the case, but Plaintiffs' Counsel. |
| PTX-173 | May Use | E. Cisneros' Responses to Plaintiffs' First Set of Interrogatories | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with E. Cisneros and his statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-174 | May Use | E. Cisneros' Responses to Plaintiffs' First Set of Requests for Production of Documents | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with E. Cisneros and his statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, |

| | | | | |
|---|---|---|---|---|
| | | | | wasting time, needlessly presenting cumulative evidence. |
| PTX-175 | May Use | E. Cisneros' Responses to Plaintiffs' First Set of Requests for Admission | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with E. Cisneros and his statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-176 | May Use | E. Cisneros' Responses to Plaintiffs' First Set of Interrogatories | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with E. Cisneros and his statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Duplicative of PTX-173. |
| PTX-177 | May Use | E. Cisneros' Responses to Plaintiffs' Third Set of Interrogatories | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with E. Cisneros and his statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-178 | May Use | E. Cisneros' Responses to Plaintiffs' Fourth Set of Interrogatories | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with E. Cisneros and his statements should not be used against her.  Lacks relevance as it |

| | | | | |
|---|---|---|---|---|
| | | | | pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-179 | May Use | Letter dated Apr. 14, 2022 | N/A | Contains inadmissible hearsay, FRE 801, 802.   Dolores Park never entered into a conspiracy with E. Cisneros and his statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  This exhibit is a letter from E. Cisneros' legal counsel who is not a witness in the case but counsel. |
| PTX-180 | May Use | Plaintiffs' Third Set of Requests for Production of E. Cisneros | N/A | Contains inadmissible hearsay, FRE 801, 802.   Dolores Park never entered into a conspiracy with E. Cisneros and his statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-181 | May Use | E. Cisneros Affidavit dated September 22, 2022 | N/A | Contains inadmissible hearsay, FRE 801, 802.   Dolores Park never entered into a conspiracy with E. Cisneros and his statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance |

| | | | | |
|---|---|---|---|---|
| | | | | substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. Additionally, the bulk of PTX-181 as provided by counsel is inadmissible legal argument. |
| PTX-182 | May Use | Contact Information for E. Nino | N/A | No objection. |
| PTX-183 | May Use | E. Nino Text Messages dated Nov. 6, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 106, incomplete and misleading. FRE 602- lack of personal knowledge. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-184 | May Use | Text Messages between E. Cisneros and J. Pena dated Dec. 12, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with E. Cisneros or J. Pena or a person named Keith referenced in the texts and their statements should not be used against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 106, incomplete and misleading. FRE 602- lack of personal knowledge. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-185 | May Use | Video Footage from I-35 dated Oct. 30, 2020 | N/A | Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 106, incomplete and misleading. FRE 901- lacks authentication, it is not apparent from video who took it or if it is a fair and accurate representation. |
| PTX-186 | May Use | Video Footage from I-35 dated Oct. 30, 2020 | N/A | Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. Shows bus exiting I-35 at Exit 233, Dolores Park is not present in video. FRE 106, incomplete and misleading. |

| | | | | |
|---|---|---|---|---|
| | | | | FRE 901- lacks authentication, it is not apparent from video who took it or if it is a fair and accurate representation. |
| PTX-187 | May Use | R. Ceh Deposition Transcript | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with R. Ceh and her statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-188 | May Use | R. Ceh Video Deposition | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with R. Ceh and her statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-189 | May Use | Plaintiffs' First Set of Request for Production of Documents to R. Ceh | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with R. Ceh and her statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-190 | May Use | Plaintiffs' Second Set of Request for Production of Documents to R. Ceh | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with R. Ceh and his statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE |

| | | | | |
|---|---|---|---|---|
| | | | | 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-191 | May Use | News Article dated Sept. 4, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.   New article with hearsay statements.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-192 | May Use | R. Ceh Facebook Post dated Sept. 23, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with Steve Ceh or Randi Ceh or any of the individuals who commented on facebook and these statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-193 | May Use | Text Messages between Members of the Ceh Family Sept. 4, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with Steve Ceh or Randi Ceh or any members on the text string and these statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |

| PTX-194 | May Use | Text Messages between Members of the Ceh Family Nov. 14, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with Steve Ceh or Randi Ceh or any members on the text string and these statements should not be used against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 106, incomplete and misleading. FRE 602- lack of personal knowledge. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
|---|---|---|---|---|
| PTX-195 | May Use | Text Messages between Members of the Ceh Family Nov. 14, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with Steve Ceh or Randi Ceh or any members on the text string and these statements should not be used against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 106, incomplete and misleading. FRE 602- lack of personal knowledge. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-196 | May Use | Text Messages between Members of the Ceh Family Nov. 21, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with Steve Ceh or Randi Ceh or any members on the text string and these statements should not be used against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 106, incomplete and misleading. FRE 602- lack of personal knowledge. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-197 | May Use | Plaintiffs' First Set of Requests for Admission to R. Ceh | N/A | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a |

| | | | | conspiracy with R. Ceh and his statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-198 | May Use | R. Ceh's Responses to Plaintiffs' First Set of Requests for Admission to R. Ceh | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with R. Ceh and his statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-199 | May Use | R. Ceh Text Messages dated Apr. 3, 2022 | NONPARTY_00024 918 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with R. Ceh or Hannah Ceh, or anyone and these statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-200 | May Use | Facebook Post dated Sept. 2, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with Hannah Ceh, or anyone and these statements made on Facebook that Dolores Park never saw and has no connection to should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal |

| | | | | knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
|---|---|---|---|---|
| PTX-201 | May Use | Facebook Post dated Sept. 4, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with R. Ceh, S. Ceh, or anyone and these statements made on Facebook that Dolores Park never saw and has no connection to should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-202 | May Use | R. Ceh Facebook Post dated Oct. 17, 2020 | NONPARTY_ALLI SON00006040 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with R. Ceh, S. Ceh, C. Ceh, or anyone and these statements made on Facebook that Dolores Park never saw and has no connection to should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence |
| PTX-203 | May Use | Facebook Post dated Nov. 3, 2020 | NONPARTY_ALLI SON0000618306 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with R. Ceh, S. Ceh, or anyone and these statements made on Facebook that Dolores Park never saw and has no connection to should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance |

| | | | | |
|---|---|---|---|---|
| | | | | substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence |
| PTX-204 | May Use | Facebook Post dated Nov. 4, 2020 | NONPARTY_ALLISON00017920 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy S. Ceh, or anyone and these statements made on Facebook that Dolores Park never saw and has no connection to should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence |
| PTX-205 | May Use | R. Ceh Discord Post dated Nov. 8, 2020 | NONPARTY_ALLISON00015814 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy R. Ceh, or anyone and these statements made on Discord that Dolores Park never saw and has no connection to should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence |
| PTX-206 | May Use | H. Ceh Video Footage dated Oct. 30, 2020 | NONPARTY_00017853 | Video is irrelevant as it pertains to Dolores Park.  She does not know the people in the video, nor does she condone any of their actions, nor did she know about them.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence |

| | | | | |
|---|---|---|---|---|
| PTX-207 | May Use | S. Ceh Deposition | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with S. Ceh and his statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-208 | May Use | S. Ceh Video of Deposition | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with S. Ceh and his statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-209 | May Use | R. Ceh Facebook Post dated Sept. 4, 2020 | NONPARTY_ALLISON00012473 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy R. Ceh, or anyone and these statements made on Facebook that Dolores Park never saw and has no connection to should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Duplicative of PTX-201. |
| PTX-210 | May Use | Facebook Post dated Sept. 4, 2020 | NONPARTY_ALLISON00007980 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy R. Ceh, S. Ceh, or anyone and these statements made on Facebook that Dolores Park never saw and has no connection to should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE |

| | | | | |
|---|---|---|---|---|
| | | | | 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-211 | May Use | Facebook Post dated Sept. 9, 2020 | PLExpert00000024 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy R. Ceh, S.  Ceh, or anyone and these statements made on Facebook that Dolores Park never saw and has no connection to should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-212 | May Use | Facebook Post dated Sept. 23, 2020 | PLExpert00000104 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy R. Ceh, S.  Ceh, or anyone and these statements made on Facebook that Dolores Park never saw and has no connection to should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Duplicative. |
| PTX-213 | May Use | Text Messages between S. Ceh, C. Ceh, K. Kruger and Others dated Nov. 17, 2020 | NONPARTY_00018388 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy R. Ceh, S.  Ceh, K. Kruger, C. Ceh, or anyone and these text message statements that Dolores Park never saw and has no connection to should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the |

| | | | | |
|---|---|---|---|---|
| | | | | issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-214 | May Use | Video Footage of S. Ceh | N/A | Dolores Park never entered into a conspiracy S. Ceh, or anyone and his statements should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 610, improper evidence of religious beliefs or opinions to attack credibility. |
| PTX-215 | May Use | Facebook Post dated Oct. 30, 2020 | PLExpert00000211 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these Facebook posts and comments should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Duplicative of PTX-251.. |
| PTX-216 | May Use | Facebook Post dated Oct. 30, 2020 | PLExpert00000444 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with R. Ceh or anyone and these Facebook posts and comments should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-217 | May Use | Text Messages between Members of Ceh Family dated Jan. 5, 2021 | NONPARTY_00019010 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy R. Ceh, S. Ceh, K. Kruger, C. Ceh, or anyone and these text message statements that Dolores Park never saw and has no connection to should not be used against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 602- lack of personal knowledge.  FRE 403, |

| | | | | |
|---|---|---|---|---|
| | | | | relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-218 | May Use | D. Park Deposition Transcript | N/A | Objections have been preserved by Dolores Park's counsel within the transcript.  Contains inadmissible hearsay, FRE 801, 802.  Statements lacking context might be inadmissible under FRE 106, incomplete and misleading.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Transcript discusses and attaches inadmissible evidence and hearsay documents and videos.   FRE 801, 802. |
| PTX-219 | May Use | D. Park Video of Deposition | N/A | Objections have been preserved by Dolores Park's counsel within the transcript.  Contains inadmissible hearsay, FRE 801, 802.  Statements lacking context might be inadmissible under FRE 106, incomplete and misleading.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Transcript discusses and contains inadmissible evidence and hearsay documents and videos.   FRE 801, 802. |
| PTX-220 | May Use | D. Park Facebook Post  dated Nov. 7, 2020 | N/A | Duplicative of PTX-064, except this exhibit contains full picture. FRE 106, incomplete and misleading. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 401, irrelevant to events on I-35.  Contains inadmissible hearsay, FRE 801 and 802.  FRE 901, not |

| | | | | |
|---|---|---|---|---|
| | | | | authenticated- no date and no record of this Facebook posting. |
| PTX-221 | May Use | D. Park Instagram Post dated Oct. 24, 2020 | N/A | FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 401, irrelevant to events on I-35. |
| PTX-222 | May Use | D. Park Video Footage dated Oct. 10, 2020 | N/A | FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Video footage of Oct. 10, 2020, twenty days before alleged date of the incident. |
| PTX-223 | May Use | D. Park Instagram Post dated Oct. 19, 2020 | N/A | FRE 106, incomplete and misleading.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 401, irrelevant to events on I-35.  Contains inadmissible hearsay, FRE 801 and 802.  Duplicative of PTX-065. |
| PTX-224 | May Use | L. Kirby Facebook Post dated Oct. 30, 2020 | PLExpert00000460 | FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  This is not evidence against Dolores Park.  She did not comment on this post or support it.  This Facebook Post is Contains inadmissible hearsay, FRE 801 and 802.  Lacks relevance as if pertains to Dolores Park, FRE 401. FRE 106, incomplete and misleading. |
| PTX-225 | May Use | D. Park Recording of News Segment | N/A | Video contains inadmissible hearsay of Plaintiffs' statements to the media and statements of Former-President Trump, President Biden, and newscasters, FRE 801 and 802.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | needlessly presenting cumulative evidence. |
|---|---|---|---|---|
| PTX-226 | May Use | D. Park Facebook Post dated Oct. 31, 2020 | Plaintiffs00003683 | Contains inadmissible hearsay, FRE 801 and 802.  Dolores Park does not adopt the comments of other individuals as her own.  Dolores Park does not know the individuals who commented on her Facebook Page, nor did she know of these comments.  FRE 901, facebook comments cannot be authenticated through witnesses on Plaintiffs' witness list.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Duplicative of PTX-136 and PTX-118. |
| PTX-227 | May Use | D. Park Facebook Post dated Oct. 31, 2020 | Plaintiffs00003684 | Contains inadmissible hearsay, FRE 801 and 802.  Dolores Park does not adopt the comments of other individuals as her own.  Dolores Park does not know the individuals who commented on her Facebook Page, nor did she know of these comments.  Dolores Park in no way condones or supports or knew about an individual by the name of Laura Manjarrez posting an incendiary meme of Ku Klux Klan members.  Dolores Park abhors racism in every form.  This exhibit violates FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Exhibit contains inappropriate redaction not supported by the Federal Rules of Evidence or the Federal Rules of Civil Procedure.  FRE 901, facebook comments cannot be authenticated through witnesses on Plaintiffs' witness list. |
| PTX-228 | May Use | D. Park's Amended Responses to Plaintiffs' First Set of Interrogatories | N/A | Contains inadmissible hearsay, FRE 801 and 802.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 106, incomplete and |

| | | | | |
|---|---|---|---|---|
| | | | | misleading. Dolores Park also reasserted the objections stated in her amended response to Plaintiffs' first set of interrogatories. |
| PTX-229 | May Use | D. Park Instagram Post dated Oct. 31, 2020 | N/A | FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. Not relevant to events of Oct. 30, 2020 on I-35. |
| PTX-230 | May Use | L. Kirby Deposition Transcript | N/A | Hearsay, FRE 801 and 802. Exhibits also contain inadmissible and violate FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-231 | May Use | M. Lerma Deposition Transcript | N/A | Hearsay, FRE 801 and 802. Exhibits also contain inadmissible and violate FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-232 | May Use | D. Park Video Footage dated Oct. 30, 2020 | N/A | FRE 106, incomplete and misleading. |
| PTX-233 | May Use | D. Park's Responses to Plaintiffs' Second Set of Requests for Admission | N/A | Contains inadmissible hearsay, FRE 801 and 802. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. FRE 106, incomplete and misleading. Dolores Park also reasserts the objections stated in her response to Plaintiffs' second set of requests for admission. |
| PTX-234 | May Use | D. Park's Responses to Plaintiffs' First Set of Requests for Production of Documents | N/A | Contains inadmissible hearsay, FRE 801 and 802. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. FRE 106, incomplete and misleading. Dolores Park also reasserts the objections stated in her responses to |

| | | | | |
|---|---|---|---|---|
| | | | | Plaintiffs' responses to Plaintiffs' first set of requests for production of documents and as the request relates to the exhibit contained on this exhibit list, reasserts the individual objections to the documents as they appear in Plaintiffs' exhibit list herein. |
| PTX-235 | May Use | D. Park's Responses to Plaintiffs' First Set of Requests for Admission | N/A | Contains inadmissible hearsay, FRE 801 and 802.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 106, incomplete and misleading.  Dolores Park also reasserts the objections stated in her responses to Plaintiffs' first set of requests for admission. |
| PTX-236 | May Use | D. Park's Responses to Plaintiffs' Second Set of Interrogatories | N/A | Contains inadmissible hearsay, FRE 801 and 802.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 106, incomplete and misleading.  Dolores Park also reasserts the objections stated in her responses to Plaintiffs' second set of interrogatories. |
| PTX-237 | May Use | D. Park's Responses to Plaintiffs' Third Set of Interrogatories | N/A | Contains inadmissible hearsay, FRE 801 and 802.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 106, incomplete and misleading.  Dolores Park also reasserts the objections stated in her responses to Plaintiffs' third set of interrogatories. |
| PTX-238 | May Use | ACTT Facebook Group Membership List | N/A | No objection.  Dolores Park was never a member of the Alamo City Trump Train. |
| PTX-239 | May Use | D. Park Facebook Post dated Oct. 17, 2020 | N/A | Contains inadmissible hearsay, FRE 801 and 802.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative |

| | | | | |
|---|---|---|---|---|
| | | | | evidence.  FRE 106, incomplete and misleading. |
| PTX-240 | May Use | S. Hill Response to Subpoena | N/A | Contains inadmissible hearsay, FRE 801 and 802.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 106, incomplete and misleading.  FRE 901, not authenticated. |
| PTX-241 | May Use | E. Niño Facebook Post dated Oct. 30, 2020 | N/A | Contains inadmissible hearsay, FRE 801 and 802.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 106, incomplete and misleading.  FRE 901, not authenticated. FRE 401, not relevant to Dolores Park. She did not know of post, nor ever read it.  Post is not liked by Dolores Park, nor does she comment on it. |
| PTX-242 | May Use | E. Niño Facebook Post dated Oct. 30, 2020 | N/A | Contains inadmissible hearsay, FRE 801 and 802.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 106, incomplete and misleading.  FRE 901, not authenticated. FRE 401, not relevant to Dolores Park. She did not know of post, nor ever read it.  Post is not liked by Dolores Park, nor does she comment on it. |
| PTX-243 | May Use | R. Mesaros Deposition Transcript | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with R. Mesaros and his statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-244 | May Use | R. Mesaros Video of Deposition | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a |

| | | | | |
|---|---|---|---|---|
| | | | | conspiracy with R. Mesaros and his statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-245 | May Use | Facebook Messages between R. Ceh and R. Mesaros dated Nov. 2, 2020 to Dec. 12, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with R. Ce, or R. Mesaros, or anyone and this statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-246 | May Use | C. Ceh Facebook Post dated Sept. 11, 2021 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with C. Ceh and his statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-247 | May Use | Facebook Messages between C. Ceh and R. Mesaros dated Sept. 12, 2021 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with R. Mesaros or C. Ceh or anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-248 | May Use | Facebook Messages between C. Ceh and | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with R. Mesaros or C. Ceh or |

| | | R. Mesaros dated Sept. 12, 2021 | | anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-249 | May Use | Facebook Post dated Nov. 3, 2020 | PLExpert00000206 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-250 | May Use | Screenrecording of X Post (formerly Twitter) dated Nov. 1, 2020 | Plaintiffs00003652 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with E. Cisneros or anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  This video is incendiary and should not be put before the jury.  Dolores Park knew nothing of the events in the video and had nothing to do with it, nor does she condone or support any actions taken by E. Cisneros in the video.  Duplicative of PTX-31. |
| PTX-251 | May Use | Facebook Post dated Oct. 30, 2020 | PLExpert00000211 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with R. Ceh, S. Ceh, or anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | needlessly presenting cumulative evidence. Duplicative of PTX-215. |
|---|---|---|---|---|
| PTX-252 | May Use | J. Mesaros Video Footage dated Oct. 30, 2020 | N/A | FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. FRE 106, incomplete and misleading. FRE 901, not authenticated. FRE 401, lacks relevance as to Dolores Park. No identification of where the video was taken, what time, etc. |
| PTX-253 | May Use | R. Mesaros Video Footage dated Oct. 30, 2020 | N/A | No objection. |
| PTX-254 | May Use | J. Mesaros Video Footage dated Oct. 30, 2020 | N/A | No objection. |
| PTX-255 | May Use | W. Davis Video Footage dated Oct. 30, 2020 | N/A | FRE 106, incomplete and misleading-camera zooms in and out and makes the truck in front of the bus appear closer than it is. FRE 801, 802, contains inadmissible hearsay. |
| PTX-256 | May Use | J. Mesaros Facebook Post dated Oct. 30, 2020 | PLExpert00000372 | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with J. Mesaros, or anyone and these statements should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-257 | May Use | Facebook Post dated Oct. 31, 2020 | NONPARTY_ALLISON00019116 | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |

| PTX-258 | May Use | C. Ceh Facebook Post dated Jan. 6, 2021 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
|---|---|---|---|---|
| PTX-259 | May Use | Plaintiffs' First Set of Requests for Production of Documents to R. Mesaros | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-260 | May Use | Text Messages Between J. Mesaros and R. Mesaros dated Feb. 11, 2021 | Mesaros 1879-2081 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-261 | May Use | J. Mesaros Video Footage dated Oct. 30, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and this video should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. Dolores Park does not have knowledge nor understand what this video depicts. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | |
|---|---|---|---|---|
| | | | | needlessly presenting cumulative evidence. |
| PTX-262 | May Use | R. Mesaros Responses to Plaintiffs' First Set of Requests for Admission | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-263 | May Use | R. Mesaros' Responses to Plaintiffs' Second Set of Interrogatories | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-264 | May Use | J. Mesaros' Responses to Plaintiffs' Second Set of Interrogatories | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-265 | May Use | J. Mesaros Deposition Transcript | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with J. Mesaros and his statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

|  |  |  |  | needlessly presenting cumulative evidence. |
| --- | --- | --- | --- | --- |
| PTX-266 | May Use | J. Mesaros Video of Deposition | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with J. Mesaros and his statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-267 | May Use | J. Mesaros Facebook Messages dated Oct. 28, 2020 to Nov. 20, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-268 | May Use | Text Messages between J. Mesaros and S. Evans dated Sept. 27, 2021 to Nov. 8, 2022 | Mesaros 1732 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-269 | May Use | R. Ceh Facebook Post dated Oct. 30, 2020 | PLExpert00000104 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | |
|---|---|---|---|---|
| | | | | needlessly presenting cumulative evidence. |
| PTX-270 | May Use | Facebook Post dated Oct. 30, 2020 | PLExpert00000432 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-271 | May Use | J. Mesaros Video Footage dated Oct. 25, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and this video should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. Dolores Park has no knowledge of what is going on in this specific video nor understand what the video depicts.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-272 | May Use | Ari Hoffman Podcast | Plaintiffs00006582 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. |
| PTX-273 | May Use | W. Davis Video Footage dated Oct. 30, 2020 | N/A | Duplicative of PTX-255.FRE 106, incomplete and misleading- camera zooms in and out and makes the truck in front of the bus appear closer than it is. FRE 801, 802, contains inadmissible hearsay. |
| PTX-274 | May Use | Facebook Post dated Oct. 31, 2020 | Plaintiffs00003673 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance |

| | | | | |
|---|---|---|---|---|
| | | | | substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-275 | May Use | Facebook Post dated Oct. 31, 2020 | NONPARTY_ALLI SON00019190 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-276 | May Use | Free Speech Defenders Facebook Page | Plaintiffs00006870 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401 |
| PTX-277 | May Use | Michael Berry Interview | Plaintiffs00003763 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401 |
| PTX-278 | May Use | R. Mesaros Facebook Comments | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-279 | May Use | Common Sense Show Podcast | Plaintiffs00006325 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as |

| | | | | |
|---|---|---|---|---|
| | | | | it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-280 | May Use | Plaintiffs' First Set of Requests for Production of Documents to J. Mesaros | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-281 | May Use | Crowe Report dated Nov. 3, 2022 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-282 | May Use | J. Mesaros' Responses to Plaintiffs' First Set of Interrogatories | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-283 | May Use | J. Mesaros' Responses to Plaintiffs' First Set of Requests for Production of Documents | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, |

| | | | | |
|---|---|---|---|---|
| | | | | FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-284 | May Use | J. Mesaros' First Amended Responses to Plaintiffs' First Set of Requests for Production of Documents | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-285 | May Use | J. Mesaros' Responses to Plaintiffs' Second Set of Requests for Production of Documents | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-286 | May Use | J. Mesaros' Responses to Plaintiffs' First Set of Requests for Admission | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-287 | May Use | J. Mesaros' Responses to Plantiff's Third Set of Requests for Production & Inspection | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance |

| | | | | |
|---|---|---|---|---|
| | | | | substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-288 | May Use | J. Mesaros' Responses to Third Set of Interrogatories | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-289 | May Use | Post to NB TT Facebook Page dated Nov. 4, 2020 | PLExpert00000198 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-290 | May Use | Post to NB TT Facebook Page dated Sept. 8, 2020 | PLExpert00000163 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-291 | May Use | R. Ceh Facebook Post dated Sept. 16, 2020 | PLExpert00000135 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of |

| | | | | |
|---|---|---|---|---|
| | | | | unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-292 | May Use | R. Ceh Facebook Post dated Sept. 16, 2020 | PLExpert00000426 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-293 | May Use | Facebook Post dated Aug. 30, 2020 | PLExpert00000152 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-294 | May Use | Facebook Post dated Sept. 25, 2020 | PLExpert00000036 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-295 | May Use | E. Cisneros X Post (formerly Twitter) dated June 12, 2020 | PLExpert00000385 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, |

| | | | | |
|---|---|---|---|---|
| | | | | misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-296 | May Use | ACTT Facebook Calendar Invite dated Sept. 27, 2020 | PLExpert00000364 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-297 | May Use | SMPD Email dated Oct. 9, 2020 | PLExpert00000790 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  This email pertains to an event on Oct. 10, 2020.  It is of little relevance but highly prejudice with danger of confusing and misleading the jury. |
| PTX-298 | May Use | Facebook Post dated Aug. 30, 2020 | PLExpert00000098 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-299 | May Use | Facebook Post dated Aug, 30, 2020 | PLExpert00000424 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, |

| | | | | FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
|---|---|---|---|---|
| PTX-300 | May Use | Facebook Post dated Oct. 31, 2020 | PLExpert00000180 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-301 | May Use | Facebook Post dated Oct. 30, 2020 | PLExpert00000075 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-302 | May Use | R. Ceh Facebook Post dated Oct. 16, 2020 | PLExpert00000046 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-303 | May Use | Facebook Post dated Oct. 30, 2020 | PLExpert00000248 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance |

| | | | | |
|---|---|---|---|---|
| | | | | substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-304 | May Use | Facebook Post dated Oct. 9, 2020 | PLExpert00000166 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-305 | May Use | Facebook Post dated Oct. 13, 2020 | PLExpert00000238 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-306 | May Use | Facebook Post dated Oct. 13, 2020 | PLExpert00000245 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-307 | May Use | Facebook Post dated Sept. 30, 2020 | PLExpert00000155 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of |

| | | | | |
|---|---|---|---|---|
| | | | | unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-308 | May Use | Facebook Post dated Nov. 3, 2020 | PLExpert00000087 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-309 | May Use | R. Ceh Facebook Post dated Oct. 7, 2020 | PLExpert00000132 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-310 | May Use | Facebook Post dated Oct. 19. 2020 | PLExpert00000235 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-311 | May Use | News Article dated Nov. 1, 2020 | PLExpert00000456 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, |

| | | | | |
|---|---|---|---|---|
| | | | | misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-312 | May Use | Facebook Post dated Oct. 26, 2020 | PLExpert00000233 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-313 | May Use | Facebook Post dated Sept. 13, 2020 | PLExpert00000001 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-314 | May Use | Facebook Post dated Oct. 14, 2020 | PLExpert00000240 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-315 | May Use | R. Ceh Facebook Post dated Oct. 27, 2020 | PLExpert00000039 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | |
|---|---|---|---|---|
| | | | | needlessly presenting cumulative evidence. |
| PTX-316 | May Use | H. Ceh Facebook Post dated Oct. 30, 2020 | PLExpert00000061 | Contains inadmissible hearsay, FRE 801, 802.   Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-317 | May Use | R. Ceh Facebook Post dated Oct. 17, 2020 | PLExpert00000033 | Contains inadmissible hearsay, FRE 801, 802.   Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-318 | May Use | R. Ceh Facebook Post dated Oct. 17, 2020 | PLExpert00000170 | Contains inadmissible hearsay, FRE 801, 802.   Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-319 | May Use | ACTT Facebook Admin Page | PLExpert00000392 | Contains inadmissible hearsay, FRE 801, 802.   Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | |
|---|---|---|---|---|
| | | | | needlessly presenting cumulative evidence. |
| PTX-320 | May Use | El Conservador Facebook Page | PLExpert00000384 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-321 | May Use | X Post (formerly Twitter) dated October 29, 2020 | PLExpert00000379 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated |
| PTX-322 | May Use | Video Footage dated Oct. 29, 2020 | PLExpert00000403 | FRE 901- not authenticated.  No indication of where this was taken.  Dolores Park was not present nor does she know anything of what is captured in the video.  FRE 401- not relevance as it pertains to the allegations against Dolores Park.  FRE 403, FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  contains inadmissible hearsay, FRE 801, 802.  FRE 106- incomplete and misleading. |
| PTX-323 | May Use | R. Ceh Facebook Post dated Oct. 30, 2020 | PLExpert00000111 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of |

| | | | | |
|---|---|---|---|---|
| | | | | unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-324 | May Use | R. Ceh Facebook Post dated Oct. 31, 2020 | PLExpert00000065 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-325 | May Use | Insider Article dated Nov. 2, 2020 | PLExpert00000357 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-326 | May Use | D. Park Video Footage dated Oct. 30, 2020 | PLExpert00000377 | FRE 106- objection to video being used in an incomplete manner, out of chronological order, in a manner that would be misleading or confusing to the jury, or out of context.  Duplicative of PTX-73. |
| PTX-327 | May Use | R. Ceh Facebook Comment dated Oct. 30, 2020 | PLExpert00000179 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |

| PTX-328 | May Use | R. Ceh Facebook Comment dated Oct. 30, 2020 | PLExpert00000178 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-329 | May Use | R. Ceh Facebook Comment dated Oct. 30, 2020 | PLExpert00000177 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-330 | May Use | J. Mesaros Facebook Comment dated Oct. 30, 2020 | PLExpert00000398 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-331 | May Use | J. Mesaros Facebook Comment dated Oct. 30, 2020 | PLExpert00000297 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |

| | | | | |
|---|---|---|---|---|
| PTX-332 | May Use | Facebook Post dated Oct. 30, 2020 | PLExpert00000079 | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-333 | May Use | Facebook Post dated Oct. 30, 2020 | PLExpert00000184 | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-334 | May Use | J. Mesaros Facebook Post dated Oct. 30, 2020 | PLExpert00000090 | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-335 | May Use | Twitter Post of J. Mesaros Facebook Comment dated July 1, 2021 | PLExpert00000399 | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |

| PTX-336 | May Use | Text Messages Between J. Mesaros and R. Mesaros dated Feb. 11, 2021 | PLExpert00000789 | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
|---|---|---|---|---|
| PTX-337 | May Use | Facebook Post dated Oct. 31, 2020 | PLExpert00000030 | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-338 | May Use | Facebook Post dated Oct. 31, 2020 | PLExpert00000101 | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-339 | May Use | Facebook Post dated Oct. 31, 2020 | PLExpert00000187 | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |

| PTX-340 | May Use | NBTT MeWe Page | PLExpert00000251 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
|---|---|---|---|---|
| PTX-341 | May Use | Facebook Post dated Nov. 1, 2020 | PLExpert00000004 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-342 | May Use | H. Ceh Facebook Post dated Oct. 31, 2020 | PLExpert00000057 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-343 | May Use | R. Mesaros Facebook Comment dated Feb. 20, 2021 | PLExpert00000409 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |

| | | | | |
|---|---|---|---|---|
| PTX-344 | May Use | Facebook Post dated Nov. 1, 2020 | PLExpert00000190 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-345 | May Use | H. Ceh Facebook Post dated Oct. 31, 2020 | PLExpert00000012 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-346 | May Use | Facebook Post dated Nov. 1, 2020 | PLExpert00000049 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-347 | May Use | Facebook Post dated Nov. 3, 2020 | PLExpert00000114 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |

| PTX-348 | May Use | Screenrecording of the Schaflein Report dated Oct. 15, 2021 | PLExpert00000396 | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
|---|---|---|---|---|
| PTX-349 | May Use | Video Footage | PLExpert00000305 | FRE 901, not authenticated. Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with anyone and this video should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-350 | May Use | D. Park Video Footage dated Oct. 10, 2020 | PLExpert00000419 | FRE 106, incomplete and out of context, misleading. |
| PTX-351 | May Use | Google Calendar Notification | PLExpert00000454 | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-352 | May Use | Screencapture of YouTube | PLExpert00000458 | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with anyone and this video should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, |

| | | | | |
|---|---|---|---|---|
| | | | | wasting time, needlessly presenting cumulative evidence. |
| PTX-353 | May Use | Interview with E. Cisneros | PLExpert00000397 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-354 | May Use | Facebook Post dated Oct. 20, 2020 | PLExpert00000404 | FRE 901, not authenticated.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Contains inadmissible hearsay, FRE 801, 802.  Duplicative. |
| PTX-355 | May Use | Screenrecording of D. Park Video Footage dated Oct. 30, 2020 | PLExpert00000359 | Duplicative of PTX-74.  FRE 106, incomplete and misleading depending on context and sequence of presentation of evidence.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence |
| PTX-356 | May Use | W. Davis Video Footage dated Oct. 30, 2020 | PLExpert00000361 | Duplicative of PTX-004.  FRE 106- incomplete and out of context, no objection upon all of W. Davis's videos being admitted in order of time sequence and in context- otherwise too misleading and prejudicial under FRE 403 |
| PTX-357 | May Use | Screenrecording of Free Speech Defenders Fundraising Page | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | |
|---|---|---|---|---|
| | | | | needlessly presenting cumulative evidence. |
| PTX-358 | May Use | Instagram Post dated June 14, 2024 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with any one and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-359 | May Use | J. Mesaros Interview July, 9, 2022 | Plaintiffs00006909 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with any one and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-360 | May Use | J. Mesaros Interview June 6, 2024 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with any one and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-361 | May Use | J. Mesaros Interview dated June 6, 2023 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | |
|---|---|---|---|---|
| | | | | needlessly presenting cumulative evidence. |
| PTX-362 | May Use | J. Mesaros Interview dated Oct. 8, 2021 | Plaintiffs00003764 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-363 | May Use | J. Mesaros Interview dated Nov. 22, 2001 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-364 | May Use | J. Mesaros Interview dated Jan. 11, 2022 | Plaintiffs00006354 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-365 | May Use | Screenrecording of X Post (formerly Twitter) dated July 5, 2024 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | |
|---|---|---|---|---|
| | | | | needlessly presenting cumulative evidence. |
| PTX-366 | May Use | J. Mesaros Interview dated Feb. 12, 2022 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-367 | May Use | J. Mesaros Interview dated Nov. 23, 2021 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-368 | May Use | J. Mesaros Interview dated Feb. 26, 2022 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-369 | May Use | J. Mesaros Interview dated May 29, 2024 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | |
|---|---|---|---|---|
| | | | | needlessly presenting cumulative evidence. |
| PTX-370 | May Use | J. Mesaros Interview dated Sept. 23, 2023 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-371 | May Use | TikTok Video dated Oct. 10, 2022 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-372 | May Use | TikTok Video dated Oct. 10, 2022 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-373 | May Use | TikTok Video dated Aug. 8, 2022 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | |
|---|---|---|---|---|
| | | | | needlessly presenting cumulative evidence. |
| PTX-374 | May Use | X Post (formerly Twitter) dated June 1, 2024 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-375 | May Use | X Post (formerly Twitter) dated June 2, 2024 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-376 | May Use | X Post (formerly Twitter) dated June 3, 2024 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-377 | May Use | X Post (formerly Twitter) dated Mar. 19, 2024 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | |
|---|---|---|---|---|
| | | | | needlessly presenting cumulative evidence. |
| PTX-378 | May Use | X Post (formerly Twitter) dated June 2, 2024 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-379 | May Use | X Post (formerly Twitter) dated June 14, 2024 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-380 | May Use | J. Mesaros Interview dated June 12, 2023 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-381 | May Use | X Post (formerly Twitter) dated June 6, 2024 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | needlessly presenting cumulative evidence. |
|---|---|---|---|---|
| PTX-382 | May Use | J. Mesaros Instagram Reel dated Apr. 8, 2024 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-383 | May Use | *Cervini v. Stapp* Settlement Agreement entered into Oct. 2023 | N/A | Contains inadmissible hearsay, FRE 801, 802.  The settlement agreement in *Cervini v. Stapp* lacks all relevance as it pertains to Defendant Dolores Park, FRE 401.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Dolores Park has not knowledge of any actions of the San Marcos Police Department. These hearsay statements are inadmissible and unreliable as if pertains to Dolores Park who has never had any agreement or knowledge of the actions of the San Marcos Police Department.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-384 | May Use | D. Gins Signal Messages dated Oct. 28, 2020 | Plaintiffs 00000517; Plaintiffs 00000518; Plaintiffs 00000504; Plaintiffs 00000508; Plaintiffs 00000536; | Contains inadmissible hearsay, FRE 801, 802. FRE 106- incomplete and misleading.  FRE, 601 statements made to which declarant lacks personal knowledge or competency testify or render opinions and conclusions.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |

| | | | Plaintiffs 00000523; Plaintiffs 00000532; Plaintiffs 00000541; Plaintiffs 00000551; Plaintiffs 00000546; Plaintiffs 00000545; Plaintiffs 00000544; Plaintiffs00000572; Plaintiffs00000567; Plaintiffs00000581; Plaintiffs00000590; Plaintiffs00000595; Plaintiffs00000577; Plaintiffs00000599; Plaintiffs00000603; Plaintiffs00000597; Plaintiffs00000623; Plaintiffs00000630;; Plaintiffs00000621; Plaintiffs00000639; Plaintiffs00000633; Plaintiffs00000646 | |
| PTX-385 | May Use | D. Gins Signal Messages dated Oct. 29, 2020 | Plaintiffs00000635; Plaintiffs00000666; Plaintiffs00000655; Plaintiffs00000656 Plaintiffs00000665; Plaintiffs00000664; Plaintiffs00000652; Plaintiffs00000671; Plaintiffs00000670; Plaintiffs00000668; Plaintiffs00000681; Plaintiffs00000672; Plaintiffs00000679; Plaintiffs00000685; Plaintiffs00000699; | Contains inadmissible hearsay, FRE 801, 802.  FRE 106- incomplete and misleading.  FRE, 601 statements made to which declarant lacks personal knowledge or competency testify or render opinions and conclusions.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |

| | | | | |
|---|---|---|---|---|
| | | | Plaintiffs00000687;<br>Plaintiffs00000693;<br>Plaintiffs00000718;<br>Plaintiffs00000717;<br>Plaintiffs00000715;<br>Plaintiffs00000729;<br>Plaintiffs00000738;<br>Plaintiffs00000737;<br>Plaintiffs00000724;<br>Plaintiffs00000730;<br>Plaintiffs00000752;<br>Plaintiffs00000754;<br>Plaintiffs00000745;<br>Plaintiffs00000741;<br>Plaintiffs00000762;<br>Plaintiffs00000765;<br>Plaintiffs00000778; | |
| PTX-386 | May Use | H. Ceh Declaration dated Apr. 26, 2023 | N/A | Contains inadmissible hearsay, FRE 801, 802.  This declaration is an out-of-court statement offered for the truth of the matter asserted.  Dolores Park does not know Hannah Ceh and never entered into a conspiracy with her.  Dolores Park has never communicated with Hannah Ceh at all.  This declaration is inadmissible and unreliable as it pertains to Dolores Park.  FRE 901, not authenticated- the declaration does not read like the writing of Hannah Ceh that is known and part of the record in this case.  This declaration appears to simply be written by Plaintiffs' counsel.  FRE 106- incomplete and misleading, This declaration appears to be the result of the writings of Plaintiffs' counsel in attachment to an agreement for Hannah Ceh to enter into a settlement agreement and have the case dismissed against her.  Defendants have not been privy to the terms of the settlement agreement and should have been to inquire into the motives and reasons for Hannah Ceh in this declaration.  FRE 401, this declaration is irrelevant to Dolores Park and does not describe her actions nor her motives.  FRE- 602, lack of personal knowledge.  Hannah Ceh has no basis of knowledge to opine or make any statements regarding Dolores Park as she does not know her and has never communicated with her.  Hannah Ceh |

| | | | | |
|---|---|---|---|---|
| | | | | cannot speak for Dolores Park.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Fed. R. Civ. P. 37, this declaration was never produced to Dolores Park during discovery and therefore cannot be used as evidence in this case. |
| PTX-387 | May Use | K. Kruger Declaration dated Apr. 26, 2023 | N/A | Contains inadmissible hearsay, FRE 801, 802.  This declaration is an out-of-court statement offered for the truth of the matter asserted.  Dolores Park does not know Kyle Kruger and never entered into a conspiracy with her.  Dolores Park has never communicated with Kyle Kruger at all.  This declaration is inadmissible and unreliable as it pertains to Dolores Park.  FRE 901, not authenticated- the declaration does not read like the writing of Kyle Kruger that is known and part of the record in this case.  This declaration appears to simply be written by Plaintiffs' counsel.  FRE 106- incomplete and misleading, This declaration appears to be the result of the writings of Plaintiffs' counsel in attachment to an agreement for Kyle Kruger to enter into a settlement agreement and have the case dismissed against her.  Defendants have not been privy to the terms of the settlement agreement and should have been to inquire into the motives and reasons for Kyle Kruger in this declaration.  FRE 401, this declaration is irrelevant to Kyle Kruger and does not describe her actions nor her motives.  FRE- 602, lack of personal knowledge.  Kyle Kruger has no basis of knowledge to opine or make any statements regarding Dolores Park as she does not know her and has never communicated with him.  Kyle Kruger cannot speak for Dolores Park.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  Fed. R. Civ. P. 37, this declaration was never produced to |

| | | | | Dolores Park during discovery and therefore cannot be used as evidence in this case. |
|---|---|---|---|---|
| PTX-388 | May Use | NBPD 911 Call Recording dated Oct. 30, 2020 | NONPARTY_0000 1993 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-389 | May Use | NBPD 911 Call Recording dated Oct. 30, 2020 | NONPARTY_0000 1994 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-390 | May Use | NBPD 911 Call Recording dated Oct. 30, 2020 | NONPARTY_0000 1993 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-391 | May Use | NBPD 911 Call Recording dated Oct. 30, 2020 | NONPARTY_0000 1994 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
|---|---|---|---|---|
| PTX-392 | May Use | NBPD 911 Call Recording dated Oct. 30, 2020 | NONPARTY_00001993 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-393 | May Use | E. Cisneros Text Message dated Nov. 2, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with any one and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-394 | May Use | Video Footage from I-35 dated Oct. 30, 2020 | N/A | Duplicative of PTX-26.  Video contains inadmissible hearsay, FRE 801, 802.  FRE 106- incomplete and out of context, misleading, unfairly prejudicial.  FRE 403.  Lacks authentication FRE 901.  Video appears 100% duplicative of PTX-008. |
| PTX-395 | May Use | Photograph Photograph from I-35 dated Oct. 30, 2020 | N/A | Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete or misleading.  Photograph taken from misleading perspective. |
| PTX-396 | May Use | NBTT Facebook Group Membership List | N/A | No objection. |
| PTX-397 | May Use | Facebook Post dated Aug. 30, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with any one and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance |

| | | | | |
|---|---|---|---|---|
| | | | | substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-398 | May Use | C. Ceh Text Message dated Oct. 30, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-399 | May Use | C. Ceh Text Message dated Oct. 30, 2020 to Oct. 31, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-400 | May Use | Text Message Between Members of Ceh Family dated Oct. 30, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with any one and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-401 | May Use | Video Footage from I-35 dated Oct. 30, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with any one and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. |

| PTX-402 | May Use | H. Ceh Instagram Story dated Oct. 31, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. FRE 901- not authenticated. |
| --- | --- | --- | --- | --- |
| PTX-403 | May Use | H. Ceh Text Messages dated Oct. 30, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. FRE 901- not authenticated. |
| PTX-404 | May Use | Video Footage from I-35 dated Oct. 30, 2020 | N/A | Park never entered into a conspiracy with any one and these statements should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. |
| PTX-405 | May Use | H. Ceh's Responses to Plaintiffs' First Set of Interrogatories | N/A | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. FRE 901- not authenticated. |
| PTX-406 | May Use | H. Ceh's Responses to Plaintiffs' First Set of Requests for Production | N/A | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of |

| | | | | |
|---|---|---|---|---|
| | | | | unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-407 | May Use | H. Ceh's Responses to Plaintiffs' First Set of Requests for Admissions | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-408 | May Use | H. Ceh's Responses to Plaintiffs' First and Second Set of Interrogatories | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-409 | May Use | H. Ceh's Responses to Plaintiffs' First and Second Set of Requests for Production of Documents | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-410 | May Use | H. Ceh's Response to Plaintiffs' Third Set of Interrogatories | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with any one and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, |

| | | | | |
|---|---|---|---|---|
| | | | | misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-411 | May Use | H. Ceh's Responses to Plaintiffs' Interrogatories | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-412 | May Use | J. Peña Ahuyon Deposition Transcript | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with  J. Peña Ahuyon  and his statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-413 | May Use | J. Peña Ahuyon Video of Deposition | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with  J. Peña Ahuyon  and his statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-414 | May Use | J. Peña Ahuyon Subpoena | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | |
|---|---|---|---|---|
| | | | | needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-415 | May Use | Facebook Post dated May 11, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-416 | May Use | Facebook Post dated May 18, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-417 | May Use | Facebook Post dated May 17, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-418 | May Use | E. Cisneros' Responses to Plaintiffs' First Set of Interrogatories | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | |
|---|---|---|---|---|
| | | | | needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-419 | May Use | Plaintiffs' Second Set of Interrogatories to H. Ceh | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-420 | May Use | H. Ceh's Responses to Plaintiffs' Second Set of Interrogatories | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-421 | May Use | R. Ceh     Facebook post dated Sept. 26, 2020 | NONPARTY_ALLISON00012177 | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-422 | May Use | J. Mesaros' Responses to Plaintiffs' First Set of Interrogatories | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | |
|---|---|---|---|---|
| | | | | needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-423 | May Use | R. Mesaros' Responses to Plaintiffs' First Set of Interrogatories | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. FRE 901- not authenticated. |
| PTX-424 | May Use | J. Peña Ahuyon Facebook Friends | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-425 | May Use | J. Peña Ahuyon Facebook Friends | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-426 | May Use | J. Peña Ahuyon Facebook Friends | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, |

| | | | | |
|---|---|---|---|---|
| | | | | needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-427 | May Use | J. Peña Ahuyon Facebook Friends | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-428 | May Use | NBTT Facebook Group Membership List | NONPARTY_ALLISON00017004 | No objection. |
| PTX-429 | May Use | Facebook Post dated Sept. 15, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-430 | May Use | ACTT Facebook Group Membership List | NONPARTY_ALLISON00016720 | No objection. |
| PTX-431 | May Use | News Article dated Nov. 2, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-432 | May Use | News Article dated Oct. 28, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as |

| | | | | |
|---|---|---|---|---|
| | | | | evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. FRE 901- not authenticated. |
| PTX-433 | May Use | NBTT MeWe Page | N/A | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with any one and these statements should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. FRE 901- not authenticated. |
| PTX-434 | May Use | Facebook Post dated Oct. 30, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with any one and these statements should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. FRE 901- not authenticated. |
| PTX-435 | May Use | Video Footage from I-35 dated Oct. 30, 2020 | N/A | FRE 106- incomplete, short video clip |
| PTX-436 | May Use | Video Footage from I-35 dated Oct. 30, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802. Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her. Lacks relevance as it pertains to Defendant Dolores Park, FRE 401. FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. FRE 901- not authenticated. |

| PTX-437 | May Use | J. Peña Ahuyon Text Messages dated Aug. 20, 2021 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-438 | May Use | S. Hill Deposition Transcript | N/A | No objection. |
| PTX-439 | May Use | S. Hill Video of Deposition | N/A | No objection. |
| PTX-440 | May Use | S. Hill Facebook Messages dated July 2021 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated. |
| PTX-441 | May Use | S. Hill Subpoena | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated |
| PTX-442 | May Use | Facebook Post dated June 25, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, |

| | | | | |
|---|---|---|---|---|
| | | | | FRE 401.  FRE 106, incomplete and misleading.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated |
| PTX-443 | May Use | J. Mesaros Facebook Comments | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated |
| PTX-444 | May Use | ACTT Facebook Group Membership List | N/A | No objection. |
| PTX-445 | May Use | Spreadsheet Contact Information | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |
| PTX-446 | May Use | Facebook Post dated Apr. 10, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence. |

| PTX-447 | May Use | News Article dated Oct. 30, 2020 | N/A | Contains inadmissible hearsay, FRE 801, 802.  Dolores Park never entered into a conspiracy with anyone and these statements should not be used as evidence against her.  Lacks relevance as it pertains to Defendant Dolores Park, FRE 401.  FRE 106, incomplete and misleading.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 901- not authenticated |
|---|---|---|---|---|
| PTX-448 | May Use | D. Park's Amended Responses to Plaintiffs' First Set of Interrogatories | N/A | Duplicative of PTX-228.  Contains inadmissible hearsay, FRE 801 and 802.  FRE 403, relevance substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, wasting time, needlessly presenting cumulative evidence.  FRE 106, incomplete and misleading.  Dolores Park also reasserted the objections stated in her amended response to Plaintiffs' first set of interrogatories.- |

## **CERTIFICATE OF SERVICE**

I hereby certify that on August 1, 2024, I electronically filed the foregoing paper with the Clerk of the Court using the ECF system which will send notification of such filing to all registered ECF participants listed for this case. I sent via email per agreement of the parties a copy of the foregoing to Defendants Steve Ceh and Randi Ceh at the following addresses provided by the parties:

Steve Ceh
Email: steveceh33@gmail.com

Randi Ceh
Email: randiceh716@gmail.com

/s/ Erin Elizabeth Mersino
Erin Elizabeth Mersino